Rafael ROMERO, Appellant

v.

**Ronald HOLT, Warden, FCI Schuylkill.**

No. 07–1201.

United States Court of Appeals,
Third Circuit.

Submitted For Possible Summary Action
Under Third Circuit LAR 27.4 and
I.O.P. 10.6 June 21, 2007.

Filed: July 17, 2007.

Rafael Romero, Schuylkill FCI, Minersville, PA, pro se.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for Ronald Holt, Warden, FCI Schuylkill.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Rafael Romero appeals the District Court's order dismissing Romero's petition filed pursuant to 28 U.S.C. § 2241. The procedural history of this case and the details of appellant's convictions and claims are well-known to the parties, set forth in the District Court's thorough opinion, and need not be discussed at length. Briefly, Romero was convicted of conspiracy to distribute more than five kilograms of cocaine, conspiracy to murder a federal agent, attempted murder of a federal agent, assault of a federal agent, possession with intent to distribute cocaine, and use of a firearm during a narcotics trafficking offense. After unsuccessfully challenging his conviction in the sentencing court, Romero filed a petition pursuant to 28 U.S.C. § 2241. He alleged that (1) he is actually innocent of using and carrying a firearm; (2) he is actually innocent of conspiring to murder a federal agent; and (3) governmental misconduct. The District Court dismissed the petition. Romero filed a motion for reconsideration which the District Court denied. Romero then filed a timely notice of appeal. The government has filed a motion for summary action.

Romero's § 2241 petition may not be entertained unless a motion under § 2255 is "inadequate or ineffective to test the legality of his detention." 28 U.S.C. § 2255. Previous unsuccessful § 2255 motions are not sufficient to show that a § 2255 motion is inadequate or ineffective. *Litterio v. Parker,* 369 F.2d 395, 396 (3d Cir.1966); *see also In re Dorsainvil,* 119 F.3d 245, 251 (3d Cir.1997). Romero argues that he should be permitted to seek relief under § 2241 because he is actually innocent. However, Romero has not shown actual innocence. On appeal, the Court of Appeals for the Second Circuit found that there was sufficient evidence against Romero, *see United States v. Romero,* 897 F.2d 47 (2d Cir.1990), and Romero has presented no new evidence showing that "no reasonable juror would find him guilty beyond a reasonable doubt." *House v. Bell,* —— U.S. ——, 126 S.Ct. 2064, 2077, 165 L.Ed.2d 1 (2006). Romero's claim that he is actually innocent of using a firearm based on *Bailey v. United States,* 516 U.S. 137, 116 S.Ct. 501, 133 L.Ed.2d 472 (1995), is without merit. *United States v. Casiano,* 113 F.3d 420, 427 (3d Cir.1997).

Summary action is appropriate if there is no substantial question presented in the appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6. The government's motion for summary action is granted.